UNITED STATES of America, Plaintiff–Appellee

v.

Brandi Gorham ROBLES, Defendant–Appellant.

No. 13–20085.

United States Court of Appeals, Fifth Circuit.

Aug. 9, 2013.

Sonja Marie Ralston, U.S. Department of Justice, Washington, DC, Renata Ann Gowie, Assistant U.S. Attorney, U.S. Attorney's Office, Houston, TX, for Plaintiff–Appellee.

Marjorie A. Meyers, Federal Public Defender, Genesis Elaine Draper, Assistant Federal Public Defender, H. Michael Sokolow, Assistant Federal Public Defender, Federal Public Defender's Office, Houston, TX, for Defendant–Appellant.

Before JONES, SMITH and GARZA, Circuit Judges.

PER CURIAM: *

Brandi Robles appeals the reasonableness of her sentence resulting from a probation violation. Finding no error, we AFFIRM.

While on probation for a drug conviction, Appellant pled true to three charges of drug usage/possession and one violation for failure to report for drug testing. Revoking her probation, the district court

---

* Pursuant to 5TH CIR. R. 47.5, the court has

determined that this opinion should not be

gave an above-Guideline sentence of one year to allow time for participation in a drug rehabilitation program. Counsel objected because of the sentence's length and the court's drug treatment consideration. The judge responded that he could give Robles a "straight sentence ... [w]ith no mention of drug treatment" and also noted the statutory maximum in the case (5 years) was under consideration. After the government concurred that lengthening the sentence for treatment purposes would violate *Tapia v. United States*, —— U.S. ——, 131 S.Ct. 2382, 2393, 180 L.Ed.2d 357 (2011), the district court cited the sentencing factors in 18 U.S.C. § 3553(c) and restated that the sentence would be one year. The court acknowledged it could not and, in fact, was not sentencing primarily on the need for Robles to complete a drug program. Treatment was mentioned again as a "strong recommendation," but not an order.

The sentence here is reviewed under the "plainly unreasonable" standard. *United States v. Miller*, 634 F.3d 841, 843 (5th Cir.2011). We first assess whether the district court committed procedural error and then consider the sentence's substantive reasonableness under an abuse-of-discretion standard.

Appellant contends that the sentence still violates *Tapia* and that it is unnecessarily long; both arguments rely on Robles's belief that the treatment program was the primary consideration of the court. The government responds that no error took place because the court substituted proper reasons in response to the objection and stated the drug program was only a secondary justification.

We hold there was neither procedural nor substantive error here.[1] After recog-

nizing its initial mistake, the court explicitly focused on punishment, incapacitation, and deterrence. Reasonable considerations—the repetitive nature of the crimes and Robles's implicit rejection of leniency previously shown her—provide a valid foundation for the court's decision and references to treatment as an *additional* factor do not constitute error. *See Tapia*, 131 S.Ct. at 2392. While Appellant's Guidelines range was 3–9 months, the one year sentence was well under the statutory maximum and, given the number of offenses at issue, we cannot say it was plainly unreasonable. **AFFIRMED.**

---

published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

1. Even if this were not the case, it is clear from the hearing record that the error was harmless. *See United States v. Bonilla*, 524 F.3d 647, 656 (5th Cir.2008).